**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Erick Dwayne SIMON, Defendant–
Appellant.**

No. 08–31116
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 19, 2009.

Camille Ann Domingue, Assistant U.S. Attorney, J. Collin Sims, U.S. Attorney's

---

Office, Lafayette, LA, for Plaintiff–Appellee.

Stephen H. Shapiro, Jefferson, LA, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Erick Simon appeals the sentence imposed following his conviction of being a felon in possession of a firearm in violation of 18 U.S.C. §§ 922(g)(1) and 924(e). He argues, for the first time on appeal, that his sentence should be vacated because the district court failed to comply with Federal Rule of Criminal Procedure 32(i)(1)(A) and 18 U.S.C. § 3553(c).

Generally, this court uses a bifurcated approach to review sentences for reasonableness. *Gall v. United States*, 552 U.S. 38, 128 S.Ct. 586, 596, 169 L.Ed.2d 445 (2007). Because Simon failed to raise these arguments in the district court, however, review is for plain error. *United States v. Esparza–Gonzalez*, 268 F.3d 272, 274 (5th Cir.2001). A plain error is a forfeited error that is clear or obvious and affects the defendant's substantial rights. *United States v. Mondragon–Santiago*, 564 F.3d 357, 361 (5th Cir.2009), *cert. denied* —— U.S. ——, 130 S.Ct. 192, —— L.Ed.2d —— (2009). Where those elements are shown, this court has the discretion to correct the error, but only if it "seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.* (citation omitted).

The district court imposed the statutorily-mandated minimum sentence. *See* § 924(e). Simon has not demonstrated how any of the alleged errors could have resulted in a different sentence. *See Mondragon–Santiago*, 564 F.3d at 361. Accordingly, he has not demonstrated reversible plain error. *Id.*

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

